| Exhibit A - Itemization of Costs | | | |
|---|---|---:|---:|
| | | | Invoice Page |
| **Fees of the Clerk:** | | | |
| 8/24/05 | Removal packet per Clerk of Federal District Court | $ 150.00 | 2 |
| 8/24/05 | Additional filing fee @ Federal Court | $ 100.00 | 3 |
| | Subtotal of Fees of the Clerk: | $ 250.00 | |
| | | | |
| **Court Reporter Fees:** | | | |
| 8/24/06 | Pacific Rim Reporters - Deposition of Ronald Weilbacher | $ 1,105.75 | 4 |
| 8/24/06 | Pacific Rim Reporters - Videotaping of deposition of R. Weilbacher | $ 352.50 | 5 |
| 8/2/06 | Copy of Danny Withers deposition transcript per Alaska Stenotype Reporters Inc | $ 131.30 | 6 |
| 8/2/06 | Copy of Adam Lund deposition/exhibits per Alaska Stenotype Reporters Inc | $ 123.40 | 7 |
| 8/18/06 | Copy of Robert A. Lohr deposition/exhibits per Alaska Stenotype Reporters Inc | $ 288.55 | 8 |
| 6/4/07 | Copy of Daniel Quinn deposition transcript per Southcentral Court Reporting | $ 57.35 | 9 |
| | Subtotal of Court Reporter Fees: | $ 2,058.85 | |
| | | | |
| **Duplication Fees:** | | | |
| various | Duplication charges | $ 845.50 | |
| | | | |
| **Other Costs:** | | | |
| 5/26/06 | Bob Lohr & Associate (expert witness fees) *see note 1 below* | $ 6,007.50 | 10 |
| 7/26/06 | Bob Lohr & Associate (expert witness fees) *see note 1 below* | $ 3,555.00 | 12 |
| 5/3/07 | Bob Lohr & Associate (expert witness fees) *see note 1 below* | $ 1,360.50 | 14 |
| various | Postage | $ 73.27 | |
| various | Long Distance Telephone charges | $ 257.00 | |
| various | Long Distance Fax Charges | $ 3.21 | |
| 8/21/06 | Airfare for A. T. Bray round trip Fairbanks/Anchorage August 21, 2006 for deposition of R. Weilbacher | $ 286.85 | 15 |
| 8/21/06 | Cab fare for A. T. Bray from Anchorage airport to deposition | $ 16.00 | 15 |
| 8/21/06 | Parking at Fairbanks airport while in Anchorage for Weilbacher deposition per Aisha Tinker Bray | $ 9.50 | 15 |
| 11/29/06 | Document shipment 11/20/06 to Fairbanks per DHL Express (USA), Inc (for Court mandated review of documents in the Wold matter per 11/13/06 Order) | $ 105.65 | 16 |
| 6/15/07 | Airfare to Anchorage for oral argument on Progressive's motion for summary judgment | $ 328.30 | 17 |
| 6/15/07 | Parking at Fairbanks airport and taxicab in Anchorage re Oral Argument 6/15/04 per A. T. Bray | $ 26.50 | 18 |
| various | LexisNexis on-line legal research | $ 247.01 | 19 |
| 10/28/05 | Ingens computer research | $ 1.14 | 30 |
| 3/30/06 | Ingens Computer Research | $ 21.25 | 31 |
| 2/10/06 | Pacer computer research | $ 0.08 | 32 |
| 3/7/06 | Pacer computer research | $ 0.16 | 33 |
| 11/17/06 | Pacer computer research | $ 0.24 | 34 |
| 8/10/06 | Pacer Computer research | $ 0.32 | 35 |
| 9/19/06 | Pacer computer research | $ 0.16 | 36 |
| 10/23/06 | Pacer computer research | $ 0.64 | 37 |
| 1/19/07 | Pacer computer research | $ 0.16 | 38 |
| 10/5/07 | Pacer Computer research | $ 0.16 | 39 |
| 4/19/07 | Pacer computer research | $ 2.40 | 39 |
| | Subtotal Other Costs: | $ 12,303.00 | |
| | | | |
| | **Total Costs:** | **$15,457.35** | |
| | | | |
| *Note 1:* | Expert witness fees have been adjusted to $150 per hour pursuant to Administrative Rule 7(c). | | |

Exhibit A - Bill of Costs
Case No. 3:05-cv-204-TMB   *Weilbacher v. Progressive*

EXHIBIT _A_
Page _1_ of _39_



LAW OFFICES OF
**Guess & Rudd** P.C. • OPERATING ACCOUNT

VENDOR:

CHECK NO. 147278

| OUR REF. NO. | YOUR INV. NO. | INVOICE DATE | INVOICE AMOUNT | AMOUNT PAID | DISCOUNT TAKEN | NET CHECK AMOUNT |
|---|---|---|---|---|---|---|
| **5200.120 ATB** | | | 120.00 | | | |
| **removal packet** | | | | | | |

| CHECK NO. | CHECK DATE | VENDOR NO. |
|---|---|---|
| | 8/24/05 | |

LAW OFFICES OF
**Guess & Rudd** P.C.

510 L STREET
SEVENTH FLOOR
ANCHORAGE, ALASKA 99501-1964
TELEPHONE (907) 793-2200
Fed. I.D. # 92-0037695

WELLS FARGO BANK ALASKA, N.A.
510 L STREET
ANCHORAGE, ALASKA 99501

CHECK NO. 147278

89-5
1252

CHECK AMOUNT

GUESS & RUDD T 5 0 DOLS 0 0 CTS

**150.00**

OPERATING ACCOUNT

PAY
TO THE
ORDER OF **Federal District Court**

NOT NEGOTIABLE

AUTHORIZED SIGNATURE
TWO SIGNATURES REQUIRED

EXHIBIT A
Page 2 of 39

**UNITED STATES
DISTRICT COURT**
District of Alaska
Anchorage Division

# 00126444 - PS
August 24, 2005

| Code | Case # | Qty | Amount |
|------|--------|-----|--------|
| 006900-F | 05-204 | | 60.00 CA |
| 510000-C | 05-204 | | 40.00 CA |
| 510000-C | 05-204 | | 150.00 CK |

TOTAL→          250.00

FROM: GUESS & RUDD
CIVIL CASE
A05-204 CV (JWS)

**THE PINK SLIP - DISBURSEMENT**

Acct. No. _5200·120_

Acct. Of _Weilbacher v. Prosperity_

Draw Check No. _p/c_ for $ _100-_

To _Federal District Court_

Disbursement for _Removal packet_
_(additional amount_
_of filing fee - total $250)_

Date _8/24/05_   Attorney _____

Posted _____

LAW OFFICES OF
**Guess&Rudd** P.C.
VENDOR: — · OPERATING ACCOUNT

DISCOUNT TAKEN

NET CHECK AMOUNT

CHECK NO. 147278

EXHIBIT _A_
Page _3_ of _39_

# Pacific Rim Reporting

711 M Street, Suite 4
Anchorage, AK 99501

Telephone (907) 272-4383  -  Facsimile (907) 272-4384
TAX ID#: 91-1845426
pacificrim@acsalaska.net

**BILL TO:**

Guess & Rudd
510 L Street, Suite 700
Anchorage, Alaska 99501

# Invoice

| DATE | INVOICE ... |
|------|------|
| 8/24/2006 | 06-7951 |
| **TERMS** | |
| Due on Receipt | |

| **ATTENTION:** | A. Tinker Bray |
|---|---|

| REPOR... REEVES | | |
|---|---|---|

| DATE TAKEN | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/21/2006 | WEILBACHER v PROGRESSIVE NORTHWESTERN DEPOSITION OF RONALD WEILBACHER | |
| | Attendance fee | 240.00 |
| | Expedited (3 business days) Original, compression/word index, electronic transcript | 852.00 |
| | Exhibits | 13.75 |

| *Thank you for choosing Pacific Rim Reporting.* | **Total** | $1,105.75 |
|---|---|---|

# Pacific Rim Reporting

711 M Street, Suite 4
Anchorage, AK 99501

Telephone (907) 272-4383 - Facsimile (907) 272-4384
TAX ID#: 91-1845426
pacificrim@acsalaska.net



RECEIVED
HD    12:30
AUG 2 8 2006
GUESS & RUDD P.C.

**BILL TO:**

Guess & Rudd
510 L Street, Suite 700
Anchorage, Alaska 99501

| ATTENTION: | A. Tinker Bray |
|---|---|

## Invoice

| DATE | INVOICE ... |
|---|---|
| 8/24/2006 | 06-7961 |
| **TERMS** | |
| Due on Receipt | |

| VIDEO: | ENSLOW | |
|---|---|---|
| **DATE TAKEN** | **DESCRIPTION** | **AMOUNT** |
| 8/21/2006 | WEILBACHER v PROGRESSIVE NORTHWESTERN VIDEOTAPING OF DEPOSITION OF RONALD WEILBACHER | |
| | Video setup and appearance time | 307.50 |
| | Mini DV(s) - (PRR archives) | 30.00 |
| | Media expense (DVD) | 15.00 |
| *Thank you for choosing Pacific Rim Reporting.* | **Total** | $352.50 |

EXHIBIT _17_
Page _5_ of _39_

Alaska Stenotype Reporters

# Invoice

511 West Ninth Ave.
Anchorage, AK 99501

Ph: 907.276.1680
Fax: 907.276.8016
aksten@acsalaska.net

| Terms | Due Date | Date | Invoice # |
|---|---|---|---|
| Due on receipt | 8/2/2006 | 8/2/2006 | 393 |

**RECEIVED**

AUG 0 8 2006

GUESS & RUDD P.C.

Bill To

GARY ZIPKIN, ESQ.
GUESS & RUDD
510 L STREET
SUITE 700
ANCHORGE, ALASKA 99501

☐ Please check box if address is incorrect or has changed, and indicate change(s) on reverse side.

New e-mail address? Enter here: _____

| Balance Due | $131.30 |
|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT.

| Deponent | Assignment Date | Case # | Reporter |
|---|---|---|---|
| DANNY WITHERS | 07/12/2006 | 3:05-CV-0204 | TK |

| Item | Description | Pg./Hr. | Rate | Amount |
|---|---|---|---|---|
| R-COPY | ONE COPY | 67 | 1.90 | 127.30 |
| DELIVERY FEE | DELIVERY FEE | | 4.00 | 4.00 |

VOUCHER # 6689

COST REF. # _____

| | |
|---|---|
| Total | $131.30 |

| Balance Outstanding | $254.70 |
|---|---|

| Balance Due | $131.30 |
|---|---|

TAX ID # 92-0082177

EXHIBIT ___A___
Page ___6___ of ___39___

Alaska Stenotype Reporters

# Invoice

511 West Ninth Ave.
Anchorage, AK 99501

Ph: 907.276.1680
Fax: 907.276.8016
aksten@acsalaska.net

| Terms | Due Date | Date | Invoice # |
|---|---|---|---|
| Due on receipt | 8/2/2006 | 8/2/2006 | 385 |

Bill To

GARY ZIPKIN, ESQ.
GUESS & RUDD
510 L STREET
SUITE 700
ANCHORGE, ALASKA 99501

☐ Please check box if address is incorrect or has changed, and indicate change(s) on reverse side.

New e-mail address? Enter here: _____

| **Balance Due** | **$123.40** |
|---|---|

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT.

| Deponent | Assignment Date | Case # | Reporter |
|---|---|---|---|
| ADAM LUND | 07/13/2006 | 3:05-CV-0204 TMB | TK |

| Item | Description | Pg./Hr. | Rate | Amount |
|---|---|---|---|---|
| R-COPY | ONE COPY-WEILBACHER v PROGRESSIVE | 61 | 1.90 | 115.90 |
| EXHIBITS-HA... | EXHIBITS HARD COPY | 10 | 0.35 | 3.50 |
| DELIVERY FEE | DELIVERY FEE | | 4.00 | 4.00 |

VOUCHER # 54690

COST REF. # _____

| Balance Outstanding | $254.70 |
|---|---|

| Total | $123.40 |
|---|---|

| Balance Due | $123.40 |
|---|---|

TAX ID # 92-0082177

EXHIBIT _A_
Page _7_ of _39_

Alaska Stenotype Reporters

# Invoice

511 West Ninth Ave.
Anchorage, AK 99501

Ph: 907.276.1680
Fax: 907.276.8016
aksten@acsalaska.net

| Terms | Due Date | Date | Invoice # |
|---|---|---|---|
| Due on receipt | 8/18/2006 | 8/18/2006 | 434 |

Bill To

GARY ZIPKIN, ESQ.
GUESS & RUDD
510 L STREET
SUITE 700
ANCHORGE, ALASKA 99501

**RECEIVED**

AUG 2 2 2006

GUESS & RUDD P.C.

☐ Please check box if address is incorrect or has changed, and indicate change(s) on reverse side.

New e-mail address? Enter here: _____

| Balance Due | $288.55 |
|---|---|

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT.

| Deponent | Assignment Date | Case # | Reporter |
|---|---|---|---|
| ROBERT A LOHR | 07/26/2006 | 3:05-CV-0204 | BC |

| Item | Description | Pg./Hr. | Rate | Amount |
|---|---|---|---|---|
| R-COPY | ONE COPY | 147 | 1.90 | 279.30 |
| EXHIBITS-SC... | EXHIBITS SCANNED TO DISC | 35 | 0.15 | 5.25 |
| DELIVERY FEE | DELIVERY FEE | | 4.00 | 4.00 |

VOUCHER # _SY779_

COST REF. # _____

| Balance Outstanding | $543.25 |
|---|---|

| Total | $288.55 |
|---|---|

| Balance Due | $288.55 |
|---|---|

TAX ID # 92-0082177

EXHIBIT ___A___
Page ___8___ of ___39___

**Southcentral Court Reporting**

P.O. Box 772008
**Eagle River, AK 99577-2008**
**Phone #    907-952-9572**

# *Invoice*

| | |
|---|---|
| **Date** | 6/4/2007 |
| **Invoice #** | 1060 |

**Bill To**

Guess & Rudd
Accounts Payable
510 L Street, STE 700
Anchorage, AK 99501



*File 5200.120*

**Date Job Taken**    5/31/2007

**Reporter**    Rosie Scott

| **Terms** | Due on receipt |
|---|---|

| Description | Hours/Pages | Rate | Amount |
|---|---|---|---|
| For Attorney:  Gary Zipkin, Esq.<br>Case:  Weilbacher v Progressive Northwestern Insurance Co.<br>Case No:  3:05-cv-0204-TMB (US District Court)<br>Deponent:  Daniel Quinn | | | |
| Transcript Copy<br>No Exhibits | 31 | 1.85 | 57.35 |

*OK* 

Thank you for your business!

| | |
|---|---|
| **Total** | $57.35 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $57.35 |

Tax ID:
61-1516437

EXHIBIT _A_
Page _9_ of _39_

VOUCHER # _56844_

COST REF. # _____

| | | Bob Lohr & Associates | | |
|---|---|---|---|---|
| | | 2515 Telequana Drive | | |
| | | Anchorage, AK 99517 | | |
| | | 907-223-9836 | | |
| | | Tax ID # ■■■■■■■ | | |
| | | | | |
| | | **Invoice for Services Rendered** | | |
| | | | | |
| | | *Weilbacher v. Progressive Northwestern* | | |
| | | Case No. 3:05-cv-204-JWS | | |
| Date | | Services | Hours | Hourly Rate |
| | | | | |
| | | **Non-trial services @ $250/hour** | | $250.00 |
| | | | | |
| | | | | |
| 5/3/2006 | | Pick up documents, review press articles | 2.4 | |
| 5/4/2006 | | Read Progressive log notes, case correspondence | 1.1 | |
| | | Research loss of consortium, Widiss, case law; | 1.7 | |
| | | Meeting with Zipkin re case; | 1.0 | |
| | | Legal research | 1.5 | |
| 5/5/2006 | | Review Withers 2/20/02 Interview with Ron Weilbacher | 0.8 | |
| 5/8/2006 | | Library Research | 1.8 | |
| 5/19/2006 | | T/C Tinker Bray, ADOI x 3; review cases | 2.2 | |
| 5/20/2006 | | Outline of Opinion; begin drafting | 2.5 | |
| 5/22/2006 | | Response to Request for Admissions & Library | 3.0 | |
| 5/23/2006 | | Review "per person" & "per accident" standards | 0.9 | |
| 5/24/2006 | | Review ADOI Filings & Drafting | 6.8 | |
| 5/25/2006 | | Final Drafting; add disclosure information | 7.5 | |
| 5/26/2006 | | Final revisions; transmit and sign report | 6.8 | |
| | | | | |
| **SUBTOTAL NON-TRIAL HOURS** | | | **39.4** | **9,840.00** |
| | | | | |
| | | | | |
| **SUBTOTAL TRIAL HOURS** | | | | |
| | | | | |

EXHIBIT __A__
Page __10__ of __39__

| EXPENSES | 390 pages @ $0.25/page | $ 97.50 | |
|---|---|---|---|
| SUBTOTAL EXPENSES | | | $ 97.50 |
| TOTAL | | | $ 9,937.50 |

Thank you for retaining me.

Robert A. Lohr

EXHIBIT _____ A _____
Page __ 11 __ of 39

| | Bob Lohr & Associates | | |
|---|---|---|---|
| | 2515 Telequana Drive | | |
| | Anchorage, AK 99517 | | |
| | 907-223-9836 | | |
| | Tax ID # ▓▓▓▓▓ | | |
| | | | |
| ▓▓▓▓ | **Invoice #2 for Services Rendered** | | |
| | | | |
| | *Weilbacher v. Progressive Northwestern* | | |
| | | | |
| | | | |
| Date | Services | Hours | Hourly Rate |
| | | | |
| | **Non-trial services @ $250/hour** | | $250.00 |
| | | | |
| 7/12/2006 | Attend  Withers depostion | 2.5 | |
| 7/13/2006 | Review gainsharing | 1.0 | |
| 7/14/2006 | Research "independent, separate and direct";  AS 09.15.010 | 1.1 | |
| 7/21/2006 | | 4.0 | |
| 7/22/2006 | Gillespie | 0.3 | |
| 7/23/2006 | | 4.2 | |
| 7/24/2006 | Depo preparation | 1.2 | |
| 7/25/2006 | Case Review | 3.7 | |
| 7/26/2006 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Subtotal non-trial hours @$250/hr.** | 17.9 | 4,483.33 |
| | | | |
| | | | |
| 7/26/2006 | **Deposition Time 5.75 hrs.  @ $300/hour** | **5.8** | **1,437.50** |
| | 9:00-3:45 less 1 hr. lunch | | |

EXHIBIT A
Page 12 of 39

| EXPENSES | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| SUBTOTAL EXPENSES | | | | |
| TOTAL | | | | $ | 5,920.83 |

Thank you.

Robert A. Lohr

| | | | |
|---|---|---|---|
| | **Bob Lohr & Associates** | | |
| | 2515 Telequana Drive | | |
| | Anchorage, AK 99517 | | |
| | 907-223-9836 | | |
| | Tax ID # ▮▮▮▮▮ | | |
| | | | |
| | **Invoice #2 for Services Rendered** | | |
| | | | |
| | *Weilbacher v. Progressive Northwestern* | | |
| | | | |
| | | | |
| Date | Services | Hours | Hourly Rate |
| | **Non-trial services @ $250/hour** | | $250.00 |
| | | | |
| 9/15/2006 | Review Lohr July 26 deposition draft | 1.0 | |
| 9/16/2006 | Correct deposition draft | 2.0 | |
| 9/18/2006 | T/C x 2; fax corrections to deposition | 0.4 | |
| | | | |
| 4/10/2006 | Read Memo in Support of Motion to Strike, Garlington Report | 1.0 | |
| 4/30/2007 | Review Garlington report | 3.5 | |
| 5/3/2007 | Notes on Garlington report | 1.0 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Subtotal non-trial hours @$250/hr.** | 8.9 | 2,225.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **EXPENSES** | | | |
| Various | | 102    $    0.25 | 25.50 |
| **SUBTOTAL EXPENSES** | | | |
| **TOTAL** | | | **2,250.50** |

Thank you.

Robert A. Lohr

EXHIBIT *A*
Page *14* of *39*

# Reservations

| Segment | Flight | Departs | Arrives | Details |
|---------|--------|---------|---------|---------|
| 1 | Flight 592 | FAI 6:20 AM; MON, AUG 21, 2006 | ANC 7:30 AM; MON, AUG 21, 2006 | Confirmed |
| 2 | Flight 571 | ANC 8:30 PM; MON, AUG 21, 2006 | FAI 9:40 PM; MON, AUG 21, 2006 | Confirmed |

| | Passenger | Record Locator | Fare Code | Status | Base Fare |
|---|-----------|----------------|-----------|--------|-----------|
| Pax:1 | BRAY, AISHA | ACPYWR | YRT | Approved | $232.79 |

| | |
|---|---|
| Base Fare and Surcharges | $260.70 |
| Taxes, Segment Fees, Airport Facility Charges | $26.15 |
| Grand Total | $286.85 |

E-Ticket Number is :5067036

[ Return ]    [ Start Over ]

If you have any immediate questions or comments please contact us

Via Phone: 907-450-7200
1-800-478-6779
Via Fax: 907-450-7274
Via Email: info@frontierflying.com
**1.800.478.6779 or
1.907.450.7200 for reservations**

---

RECEIPT
FAIRBANKS INTERNATIONAL AIRPORT
------6868 18:44:37 08-21-2006 02-----

9700  4 10283 05:26 08/21 18:44 08/21

PARKING                        9.50

CREDIT CARDS                   9.50

REPUBLIC/AURORA PARKING SYSTEM
PHONE 907-455-4571
-----THANK YOU FOR PARKING WITH US----

---

**Anchorage Yellow Cab    272-2422**

☑ Cash   ☐ Check _____

**PASSENGER'S RECEIPT, TAXICAB FARE**

Date: _8-21-06_

To: _510 L_

From: _Airport_

Total . . . . . . . . . . . . . $ _16.00_

Driver's Name _____

Cab Number _____

EXHIBIT _A_
Page _15_ of _39_

PAGE    2  OF    4    **ORIGINAL INVOICE**



| INVOICE DATE | CUSTOMER NUMBER |
|---|---|
| 11/29/06 | 853159467 |

REFER TO THIS NUMBER
WHEN REMITTING ---->

| INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|
| Z9927551 | 12/14/06 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:    GUESS AND RUDD

510 L ST STE 700
ANCHORAGE          AK   995011959

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18841164753 ANC / AKB 11/20/06 SENDER BUSINESS DOCUMEN TS | 853159467 GUESS AND RUDD 510 L ST STE 700 ANCHORAGE AK 99501 GARY ZIPKIN 5200.120 | GUESS & RUDD 500 100 CUSHMAN STREET FAIRBANKS AK 99701 US NONE N MARLEY | 1 NI 40 51 R AUVF /00 | EXP FSC | 92.27 13.38 | |
| | | ADDITIONAL SHIPMENT INFORMATION: EXP-DHL NEXT DAY 12:00PM FSC-FUEL SURCHARGE | | | | $105.65 |

EXHIBIT A
Page 16 of 39



Guess & Rudd P.C.

Aisha Bray - Signed In / Sign Out
My Trips

Travel ▾ | MyEasyBiz ▾ | My Account ▾ | Help ▾

New Reservations    View/Change a Reservation    Flight Status    Schedules    Web Check-in    Helpful Links    Show All...

SEARCH   SELECT   REVIEW   TRAVELERS   SEATS   RESERVE   **CONFIRMATION**

# Confirmation - Purchased Reservation   View a list of My Trips

**Your reservation is complete.**
Print this page for your check-in and airport use. A confirmation
letter, including your itinerary, receipt and consumer notices, will be
e-mailed to you.

| Confirmation Code |
|---|
| **J Y G B K F** |

## Itinerary, Traveler Information, and Reserved Seats°

| Flight | Departs | Arrives | Details |
|---|---|---|---|
| Alaska Airlines 182 | Fairbanks (FAI)<br>**8:37 am** Fri, Jun 15 | Anchorage (ANC)<br>**9:36 am** Fri, Jun 15 | Coach · Boeing 737-700<br>Nonstop · 90% On-Time<br>Meal: None<br>Total: 260 mi · 59 min |
| Alaska Airlines 187 | Anchorage (ANC)<br>**6:22 pm** Fri, Jun 15 | Fairbanks (FAI)<br>**7:13 pm** Fri, Jun 15 | Coach · Boeing 737-700<br>Nonstop · 60% On-Time<br>Meal: None<br>Total: 260 mi · 51 min |

✧ Flight available for Gold member upgrade.

| | **Reserved Seats for Flight(s)** | | |
|---|---|---|---|
| **Traveler Information** | **182** | **187** | **Additional Services Requested** |
| Name: Aisha Bray | 14D | 11A | Request additional services (Wheelchair, etc) |
| MP#: Alaska 1564861 | | Change seats | |
| E-ticket: 0272147010628 | | | |

° Air Carrier Access Act requires us to make certain seats available to customers with disabilities. If you are assigned one of these seats and a qualified person requests it, you will be reaccommodated at the airport in another seat.

## Thank you for your purchase at EasyBiz

The Alaska Airlines VISA ending with *******3138 has been charged a total of
US$328.30 on May 30, 2007.

|  | **Total Fare** |
|---|---|
| Base fare and surcharges: | $287.44 |
| Applicable taxes, segment fees, airport facility charges and/or September 11th security fees: | $40.86 |
| Total per person: | $328.30 |
| **Grand Total for 1 Traveler:** | **US$328.30** |

▣ (Currency Converter)

FormID: 20f1dd0cbc6524e7390acab341a851ab2

For additional assistance with your reservation send us an e-mail or call the
Commercial Desk at 1-888-280-8929.

**AT YOUR SERVICE**

**Web Check-In**
Learn how to get out of line
online.

**Best Places**
Discover the best of Anchorage
(sights, shopping, and dining)

**Flight Status Alert**
Create a flight status alert.

**Flight Status**
Check the status of your Alaska
Airlines or Horizon Air flight.

**Custom Fields**

EXHIBIT _A_
Page _17_ of _39_

0·c

0·c

17·00 +
9·50 +

002

26·50 G+

```
          RECEIPT
FAIRBANKS INTERNATIONAL AIRPORT
------2112 19:22:35 06-15-2007 01------

1189  4   5723 07:25 06/15 19:22 06/15

PARKING                    9.50

CREDIT CARDS              (9.50)

REPUBLIC/AURORA PARKING SYSTEM
    PHONE 907-455-4571
----THANK YOU FOR PARKING WITH US----
```

# ALASKA CAB    563-5353

❑ Cash  ❑ Credit Card  ❑ Check_____

**PASSENGER'S RECEIPT, TAXICAB FARE**

Date: _6/15/07_

To: _370 L. St_

From: _Airport_

Total . . . . . . . . . . . . . $ _$17⁰⁰_

Driver's Name _Bn_

Cab Number _105_



Preferences | Feedback | Sign Out | ? Help

**Billing Data** | **Invoices**
**Basic** | **Enhanced** | **Reallocation**

**Saved Search** | **Download** | **Edit Search** | **Save Search**

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| GUESS & RUDD ANCHORAGE | 09/01/2005 - 09/30/2005 | 10/03/2005 | US DOLLARS |
| GUESS & RUDD ANCHORAGE | | | |

**Reports:** Summary by Client        ◁ Report 1 of 1 ▷

## SUMMARY BY CLIENT



| | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| ****NO CLIENT ID SPECIFIED**** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05200.109 | $943.00 | ($909.07) | $33.93 | $0.00 | $0.00 | $33.93 | $0.00 | $33.93 |
| 333 | $6.00 | ($5.79) | $0.21 | $0.00 | $0.00 | $0.21 | $0.00 | $0.21 |
| 333.1 | $183.00 | ($176.41) | $6.59 | $0.00 | $0.00 | $6.59 | $0.00 | $6.59 |
| 5109.42 | $165.00 | ($159.06) | $5.94 | $0.00 | $0.00 | $5.94 | $0.00 | $5.94 |
| 5200.109 | $409.00 | ($394.28) | $14.72 | $0.00 | $0.00 | $14.72 | $0.00 | $14.72 |
| 5200.117 | $219.00 | ($211.12) | $7.88 | $0.00 | $0.00 | $7.88 | $0.00 | $7.88 |
| 5200.120 | $13.00 | ($12.53) | $0.47 | $0.00 | $0.00 | $0.47 | $0.00 | $0.47 |
| 5200.95 | $100.00 | ($96.40) | $3.60 | $0.00 | $0.00 | $3.60 | $0.00 | $3.60 |
| 5337.1 | $70.25 | ($67.72) | $2.53 | $0.00 | $0.00 | $2.53 | $0.00 | $2.53 |
| 5383.51 | $1,682.00 | ($1,621.48) | $60.52 | $0.00 | $0.00 | $60.52 | $0.00 | $60.52 |
| 5396.11 | $1,035.00 | ($997.77) | $37.23 | $0.00 | $0.00 | $37.23 | $0.00 | $37.23 |
| 5442.8 | $329.00 | ($317.17) | $11.83 | $0.00 | $0.00 | $11.83 | $0.00 | $11.83 |
| 5500.138 | $378.00 | ($364.40) | $13.60 | $0.00 | $0.00 | $13.60 | $0.00 | $13.60 |

EXHIBIT _A_
Page _19_ of _39_





Preferences | Feedback | Sign Out | ? Help

**Billing Data** ▌**Invoices** ▌
▌Basic ▌Enhanced ▌Reallocation

▌Saved Search ▌Download ▌Edit Search ▌Save Search ▌

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| GUESS & RUDD ANCHORAGE | 02/01/2006 - 02/27/2006 | 03/01/2006 | US DOLLARS |
| GUESS & RUDD ANCHORAGE | | | |



Reports: Summary by Client ▦    ⇦ Report 1 of 1 ⇨

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| ✎ ****NO CLIENT ID SPECIFIED**** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ✎ 11420.058 | $284.00 | ($272.76) | $11.24 | $0.00 | $0.00 | $11.24 | $0.00 | $11.24 |
| ✎ 11969.1 | $430.00 | ($413.00) | $17.00 | $0.00 | $0.00 | $17.00 | $0.00 | $17.00 |
| ✎ 2432.219 | $413.00 | ($396.67) | $16.33 | $0.00 | $0.00 | $16.33 | $0.00 | $16.33 |
| ✎ 2432.225 | $163.00 | ($156.56) | $6.44 | $0.00 | $0.00 | $6.44 | $0.00 | $6.44 |
| ✎ 333.1 | $90.50 | ($86.92) | $3.58 | $0.00 | $0.00 | $3.58 | $0.00 | $3.58 |
| ✎ 3482.26 | $125.00 | ($120.04) | $4.96 | $0.00 | $0.00 | $4.96 | $0.00 | $4.96 |
| ✎ 3482.46 | $496.00 | ($476.38) | $19.62 | $0.00 | $0.00 | $19.62 | $0.00 | $19.62 |
| ✎ 3482.66 | $16,668.00 | ($16,008.63) | $659.37 | $0.00 | $0.00 | $659.37 | $0.00 | $659.37 |
| ✎ 4622.132 | $212.00 | ($203.61) | $8.39 | $0.00 | $0.00 | $8.39 | $0.00 | $8.39 |
| ✎ 5200.120 | $114.00 | ($109.49) | $4.51 | $0.00 | $0.00 | $4.51 | $0.00 | $4.51 |
| ✎ 5383.33 | $875.00 | ($840.40) | $34.60 | $0.00 | $0.00 | $34.60 | $0.00 | $34.60 |
| ✎ 5383.51 | $432.00 | ($414.92) | $17.08 | $0.00 | $0.00 | $17.08 | $0.00 | $17.08 |
| ✎ 5456.13 | $1,668.50 | ($1,602.48) | $66.02 | $0.00 | $0.00 | $66.02 | $0.00 | $66.02 |

*mc*

EXHIBIT _____ A
Page __20__ of __39__



Preferences | Feedback | Sign Out | ? Help

**Billing Data** / **Invoices**
Basic | Enhanced | Reallocation

Saved Search | Download | Edit Search | Save Search

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| GUESS & RUDD ANCHORAGE | 05/01/2006 - 05/30/2006 | 06/01/2006 | US DOLLARS |
| GUESS & RUDD ANCHORAGE | | | |

Reports: Summary by Client    ◁ Report 1 of 1 ▷

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 05200.058 | $34.00 | ($32.79) | $1.21 | $0.00 | $0.00 | $1.21 | $0.00 | $1.21 |
| 09999.001 | $12.00 | ($11.57) | $0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.43 |
| 11025.14 | $650.00 | ($626.95) | $23.05 | $0.00 | $0.00 | $23.05 | $0.00 | $23.05 |
| 2432.225 | $46.00 | ($44.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 |
| 333.1 | $111.50 | ($107.54) | $3.96 | $0.00 | $0.00 | $3.96 | $0.00 | $3.96 | NC |
| 3482.1 | $1,190.00 | ($1,147.78) | $42.22 | $0.00 | $0.00 | $42.22 | $0.00 | $42.22 |
| 3482.58 | $162.50 | ($156.74) | $5.76 | $0.00 | $0.00 | $5.76 | $0.00 | $5.76 |
| 5200.117 | $150.50 | ($145.16) | $5.34 | $0.00 | $0.00 | $5.34 | $0.00 | $5.34 |
| 5200.120 | $240.00 | ($231.48) | $8.52 | $0.00 | $0.00 | $8.52 | $0.00 | $8.52 |
| 5200.124 | $12.00 | ($11.57) | $0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.43 |
| 5200.50 | $724.50 | ($698.80) | $25.70 | $0.00 | $0.00 | $25.70 | $0.00 | $25.70 |
| 5277.16 | $380.00 | ($366.53) | $13.47 | $0.00 | $0.00 | $13.47 | $0.00 | $13.47 |
| 5314.13 | $747.50 | ($721.00) | $26.50 | $0.00 | $0.00 | $26.50 | $0.00 | $26.50 |
| 5383.51 | $152.00 | ($146.61) | $5.39 | $0.00 | $0.00 | $5.39 | $0.00 | $5.39 |

EXHIBIT _A_
Page _21_ of _39_

 **LexisNexis·**

Preferences | Feedback | Sign Out | [?]Help

| Billing Data | Invoices |
| Basic | Enhanced | Reallocation |

| Saved Search | Download | Edit Search | Save Search |

**Accounts**

GUESS & RUDD
ANCHORAGE

GUESS & RUDD
ANCHORAGE

**Date Range**
06/01/2006 - 06/30/2006

**Report Date**
07/05/2006

**Currency**
US
DOLLARS

Reports: Summary by Client      ⟨ Report 1 of 1 ⟩

## SUMMARY BY CLIENT      **LexisNexis·**

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
|---|---|---|---|---|---|---|---|---|
| 11314.7 | $1,518.00 | ($1,439.25) | $78.75 | $0.00 | $0.00 | $78.75 | $0.00 | $78.75 |
| 11765.1 | $2,088.00 | ($1,979.70) | $108.30 | $0.00 | $0.00 | $108.30 | $0.00 | $108.30 |
| 333.1 | $90.50 | ($85.81) | $4.69 | $0.00 | $0.00 | $4.69 | $0.00 | $4.69 |
| 3482.26 | $938.00 | ($889.35) | $48.65 | $0.00 | $0.00 | $48.65 | $0.00 | $48.65 |
| 3482.46 | $31.00 | ($29.39) | $1.61 | $0.00 | $0.00 | $1.61 | $0.00 | $1.61 |
| 3482.58 | $523.50 | ($496.35) | $27.15 | $0.00 | $0.00 | $27.15 | $0.00 | $27.15 |
| 3483.54 | $366.00 | ($347.02) | $18.98 | $0.00 | $0.00 | $18.98 | $0.00 | $18.98 |
| 4600.103 | $134.50 | ($127.53) | $6.97 | $0.00 | $0.00 | $6.97 | $0.00 | $6.97 |
| 4622.134 | $1,029.00 | ($975.65) | $53.35 | $0.00 | $0.00 | $53.35 | $0.00 | $53.35 |
| 5200.117 | $48.00 | ($45.51) | $2.49 | $0.00 | $0.00 | $2.49 | $0.00 | $2.49 |
| 5200.120 | $142.00 | ($134.64) | $7.36 | $0.00 | $0.00 | $7.36 | $0.00 | $7.36 |
| 5200.124 | $505.00 | ($478.80) | $26.20 | $0.00 | $0.00 | $26.20 | $0.00 | $26.20 |
| 5277.16 | $394.00 | ($373.57) | $20.43 | $0.00 | $0.00 | $20.43 | $0.00 | $20.43 |
| 5383.57 | $621.00 | ($588.79) | $32.21 | $0.00 | $0.00 | $32.21 | $0.00 | $32.21 |

EXHIBIT ___A___
Page __22__ of _39_



**LexisNexis·**

Preferences | Feedback | Sign Out | ? Help

**Billing Data** **Invoices** 
Basic | Enhanced | Reallocation

| Saved Search | Download | Edit Search | Save Search |

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| GUESS & RUDD ANCHORAGE | 07/01/2006 - 07/30/2006 | 08/01/2006 | US DOLLARS |
| GUESS & RUDD ANCHORAGE | | | |

**Reports:** Summary by Client     ◁ Report 1 of 1 ▷

## SUMMARY BY CLIENT



**LexisNexis·**

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| ****NO CLIENT ID SPECIFIED**** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11798.4 | $1,646.00 | ($1,547.07) | $98.93 | $0.00 | $0.00 | $98.93 | $0.00 | $98.93 |
| 11903.3 | $114.00 | ($107.15) | $6.85 | $0.00 | $0.00 | $6.85 | $0.00 | $6.85 |
| 11998.001 | $62.00 | ($58.26) | $3.74 | $0.00 | $0.00 | $3.74 | $0.00 | $3.74 |
| 2432.219 | $108.00 | ($101.50) | $6.50 | $0.00 | $0.00 | $6.50 | $0.00 | $6.50 |
| 333.1 | $560.50 | ($526.80) | $33.70 | $0.00 | $0.00 | $33.70 | $0.00 | $33.70 |
| 5109.48 | $144.00 | ($135.34) | $8.66 | $0.00 | $0.00 | $8.66 | $0.00 | $8.66 |
| 5200.058 | $12.00 | ($11.28) | $0.72 | $0.00 | $0.00 | $0.72 | $0.00 | $0.72 |
| 5200.120 | $1,460.50 | ($1,372.70) | $87.80 | $0.00 | $0.00 | $87.80 | $0.00 | $87.80 |
| 5200.124 | $37.50 | ($35.24) | $2.26 | $0.00 | $0.00 | $2.26 | $0.00 | $2.26 |
| 5200.50 | $4,822.50 | ($4,532.60) | $289.90 | $0.00 | $0.00 | $289.90 | $0.00 | $289.90 |
| 5200.95 | $650.50 | ($611.40) | $39.10 | $0.00 | $0.00 | $39.10 | $0.00 | $39.10 |

EXHIBIT ___A___
Page___23___ of ___39___

LexisNexis® PowerInvoice™ - Basic Billing                        https://www.lexisnexis.com/PowerInvoice/billSearch.do

 **LexisNexis·**

Preferences | Feedback | Sign Out | [?] Help

| **Billing Data** | **Invoices** |
| Basic | Enhanced | Reallocation |

**Saved Search | Download | Edit Search | Save Search**

| Accounts | Date Range | Report Date | Currency |
| GUESS & RUDD ANCHORAGE | 08/01/2006 - 08/30/2006 | 09/01/2006 | US DOLLARS |
| | | | |
| GUESS & RUDD ANCHORAGE | | | |

Reports: Summary by Client [icon]          ⟨] Report 1 of 1 [⟩

## SUMMARY BY CLIENT                     **LexisNexis·**

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11798.5 | $810.00 | ($754.64) | $55.36 | $0.00 | $0.00 | $55.36 | $0.00 | $55.36 |
| 11998.001 | $151.00 | ($140.68) | $10.32 | $0.00 | $0.00 | $10.32 | $0.00 | $10.32 |
| 227.555 | $1,819.00 | ($1,694.67) | $124.33 | $0.00 | $0.00 | $124.33 | $0.00 | $124.33 |
| 2432.219 | $113.50 | ($105.75) | $7.75 | $0.00 | $0.00 | $7.75 | $0.00 | $7.75 |
| 333.1 | $207.00 | ($192.84) | $14.16 | $0.00 | $0.00 | $14.16 | $0.00 | $14.16 |
| 3482.70 | $73.50 | ($68.48) | $5.02 | $0.00 | $0.00 | $5.02 | $0.00 | $5.02 |
| 3482.71 | $303.50 | ($282.76) | $20.74 | $0.00 | $0.00 | $20.74 | $0.00 | $20.74 |
| 4622.134 | $282.00 | ($262.73) | $19.27 | $0.00 | $0.00 | $19.27 | $0.00 | $19.27 |
| 4622.155 | $61.50 | ($57.30) | $4.20 | $0.00 | $0.00 | $4.20 | $0.00 | $4.20 |
| 5109.48 | $1,242.00 | ($1,157.10) | $84.90 | $0.00 | $0.00 | $84.90 | $0.00 | $84.90 |
| 5200.120 | $1,630.00 | ($1,518.59) | $111.41 | $0.00 | $0.00 | $111.41 | $0.00 | $111.41 |
| 5200.95 | $306.50 | ($285.55) | $20.95 | $0.00 | $0.00 | $20.95 | $0.00 | $20.95 |
| 5383.22 | $694.00 | ($646.56) | $47.44 | $0.00 | $0.00 | $47.44 | $0.00 | $47.44 |
| 5383.51 | $142.00 | ($132.29) | $9.71 | $0.00 | $0.00 | $9.71 | $0.00 | $9.71 |

— msm

NC

EXHIBIT ___1___
Page _24_ of _39_



*Account Services*

| Billing Data | Invoices |
| Basic | Enhanced | Reallocation |

| Saved Search | Download | Edit Search | Save Search |

Accounts


GUESS & RUDD
ANCHORAGE

Date Range
01/01/2007 - 01/30/2007

Report Date
02/01/2007

Currency
US DOLLARS

Reports: Summary by Client          ⇕ Report 1 of 1 ⇕

## SUMMARY BY CLIENT

  LexisNexis·

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
|---|---|---|---|---|---|---|---|---|
| 11420.009 | $1,517.50 | ($1,465.86) | $51.64 | $0.00 | $0.00 | $51.64 | $0.00 | $51.64 |
| 12009.001 | $1,365.00 | ($1,318.52) | $46.48 | $0.00 | $0.00 | $46.48 | $0.00 | $46.48 |
| 333.1 | $118.00 | ($113.99) | $4.01 | $0.00 | $0.00 | $4.01 | $0.00 | $4.01 |
| 3482.1 | $50.00 | ($48.29) | $1.71 | $0.00 | $0.00 | $1.71 | $0.00 | $1.71 |
| 3482.46 | $309.00 | ($298.48) | $10.52 | $0.00 | $0.00 | $10.52 | $0.00 | $10.52 |
| 3482.58 | $432.00 | ($417.31) | $14.69 | $0.00 | $0.00 | $14.69 | $0.00 | $14.69 |
| 3482.75 | $3,966.40 | ($3,831.38) | $135.02 | $0.00 | $0.00 | $135.02 | $0.00 | $135.02 |
| 4622.157 | $111.50 | ($107.70) | $3.80 | $0.00 | $0.00 | $3.80 | $0.00 | $3.80 |
| 4622.161 | $1,125.50 | ($1,087.18) | $38.32 | $0.00 | $0.00 | $38.32 | $0.00 | $38.32 |
| 5200.120 | $195.00 | ($188.36) | $6.64 | $0.00 | $0.00 | $6.64 | $0.00 | $6.64 |
| 5200.130 | $57.00 | ($55.05) | $1.95 | $0.00 | $0.00 | $1.95 | $0.00 | $1.95 |
| 5383.55 | $102.00 | ($98.53) | $3.47 | $0.00 | $0.00 | $3.47 | $0.00 | $3.47 |
| 5438.24 | $2,423.50 | ($2,341.01) | $82.49 | $0.00 | $0.00 | $82.49 | $0.00 | $82.49 |
| 5462.4 | $2,491.00 | ($2,406.20) | $84.80 | $0.00 | $0.00 | $84.80 | $0.00 | $84.80 |
| 5623.1 | $261.50 | ($252.60) | $8.90 | $0.00 | $0.00 | $8.90 | $0.00 | $8.90 |
| 5723.29 | $1,385.50 | ($1,338.35) | $47.15 | $0.00 | $0.00 | $47.15 | $0.00 | $47.15 |
| 5803.1 | $2,350.00 | ($2,269.99) | $80.01 | $0.00 | $0.00 | $80.01 | $0.00 | $80.01 |
| 5951.3 | $449.50 | ($434.20) | $15.30 | $0.00 | $0.00 | $15.30 | $0.00 | $15.30 |
| 5979.2 | $1,252.00 | ($1,209.38) | $42.62 | $0.00 | $0.00 | $42.62 | $0.00 | $42.62 |
| 6021.1 | $240.50 | ($232.32) | $8.18 | $0.00 | $0.00 | $8.18 | $0.00 | $8.18 |
| 6024.4 | $119.00 | ($114.95) | $4.05 | $0.00 | $0.00 | $4.05 | $0.00 | $4.05 |

*NC* (handwritten, near 333.1 row)

*NC* (handwritten, near 6024.4 row)

EXHIBIT A
Page 25 of 39


## Account Services

Preferences | Feedback | Sign Out | [?] Help

| Billing Data | Invoices |
| Basic | Enhanced | Reallocation |

| Saved Search | Download | Edit Search | Save Search |

**Accounts**



GUESS & RUDD
ANCHORAGE

**Date Range**
01/31/2007 - 02/27/2007

**Report Date**
03/01/2007

**Currency**
US
DOLLARS

Reports:  Summary by Client    ⇦ Report 1 of 1 ⇨

## SUMMARY BY CLIENT



| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 11994.001 | $70.50 | ($68.41) | $2.09 | $0.00 | $0.00 | $2.09 | $0.00 | $2.09 |
| 12009.001 | $761.00 | ($738.42) | $22.58 | $0.00 | $0.00 | $22.58 | $0.00 | $22.58 |
| 12024.1 | $10,799.00 | ($10,478.56) | $320.44 | $0.00 | $0.00 | $320.44 | $0.00 | $320.44 |
| 333.1 | $854.00 | ($828.64) | $25.36 | $0.00 | $0.00 | $25.36 | $0.00 | $25.36 |
| 3482.1 | $3,670.50 | ($3,561.58) | $108.92 | $0.00 | $0.00 | $108.92 | $0.00 | $108.92 |
| 3482.46 | $289.50 | ($280.91) | $8.59 | $0.00 | $0.00 | $8.59 | $0.00 | $8.59 |
| 4600.103 | $51.00 | ($49.49) | $1.51 | $0.00 | $0.00 | $1.51 | $0.00 | $1.51 |
| 4622.157 | $1,459.00 | ($1,415.71) | $43.29 | $0.00 | $0.00 | $43.29 | $0.00 | $43.29 |
| 4622.161 | $2,649.00 | ($2,570.38) | $78.62 | $0.00 | $0.00 | $78.62 | $0.00 | $78.62 |
| 5200.109 | $1,017.00 | ($986.82) | $30.18 | $0.00 | $0.00 | $30.18 | $0.00 | $30.18 |
| 5200.120 | $132.00 | ($128.08) | $3.92 | $0.00 | $0.00 | $3.92 | $0.00 | $3.92 |
| 5200.134 | $159.50 | ($154.77) | $4.73 | $0.00 | $0.00 | $4.73 | $0.00 | $4.73 |
| 5438.24 | $600.50 | ($582.36) | $18.14 | $0.00 | $0.00 | $18.14 | $0.00 | $18.14 |
| 5462.4 | $119.00 | ($115.46) | $3.54 | $0.00 | $0.00 | $3.54 | $0.00 | $3.54 |
| 5723.51 | $498.00 | ($483.22) | $14.78 | $0.00 | $0.00 | $14.78 | $0.00 | $14.78 |
| 5803.1 | $2,037.00 | ($1,976.55) | $60.45 | $0.00 | $0.00 | $60.45 | $0.00 | $60.45 |
| 5804.9 | $325.00 | ($315.38) | $9.62 | $0.00 | $0.00 | $9.62 | $0.00 | $9.62 |
| 5910.38 | $797.00 | ($773.35) | $23.65 | $0.00 | $0.00 | $23.65 | $0.00 | $23.65 |

EXHIBIT ___14___
Page __26__ of __39__



*Account Services*

Preferences | Feedback | Sign Out | [?] Help

| Billing Data | Invoices |
| Basic | Enhanced | Reallocation |

| Saved Search | Download | Edit Search | Save Search |



**Accounts**

GUESS & RUDD
ANCHORAGE

**Date Range**
02/28/2007 - 03/31/2007

**Report Date**
04/02/2007

**Currency**
US DOLLARS

Reports: [ Summary by Client ]     Report 1 of 1 ⇔

## SUMMARY BY CLIENT

**LexisNexis·**

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 09999.001 | $70.00 | ($67.38) | $2.62 | $0.00 | $0.00 | $2.62 | $0.00 | $2.62 |
| 11423.004 | $178.50 | ($171.82) | $6.68 | $0.00 | $0.00 | $6.68 | $0.00 | $6.68 |
| 11998.001 | $1,173.50 | ($1,129.62) | $43.88 | $0.00 | $0.00 | $43.88 | $0.00 | $43.88 |
| 12009.001 | $257.50 | ($247.89) | $9.61 | $0.00 | $0.00 | $9.61 | $0.00 | $9.61 |
| 12031.001 | $1,382.00 | ($1,330.33) | $51.67 | $0.00 | $0.00 | $51.67 | $0.00 | $51.67 |
| 333.1 | $440.00 | ($423.56) | $16.44 | $0.00 | $0.00 | $16.44 | $0.00 | $16.44 |
| 3482.26 | $275.50 | ($265.20) | $10.30 | $0.00 | $0.00 | $10.30 | $0.00 | $10.30 |
| 3482.46 | $134.00 | ($128.98) | $5.02 | $0.00 | $0.00 | $5.02 | $0.00 | $5.02 |
| 4622.134 | $51.00 | ($49.10) | $1.90 | $0.00 | $0.00 | $1.90 | $0.00 | $1.90 |
| 4622.157 | $4,834.50 | ($4,663.73) | $170.77 | $0.00 | $0.00 | $170.77 | $0.00 | $170.77 |
| 4622.160 | $12.50 | ($12.04) | $0.46 | $0.00 | $0.00 | $0.46 | $0.00 | $0.46 |
| 4622.163 | $1,633.00 | ($1,571.95) | $61.05 | $0.00 | $0.00 | $61.05 | $0.00 | $61.05 |
| 5109.48 | $687.00 | ($661.31) | $25.69 | $0.00 | $0.00 | $25.69 | $0.00 | $25.69 |
| 5200.120 | $306.00 | ($294.55) | $11.45 | $0.00 | $0.00 | $11.45 | $0.00 | $11.45 |
| 5200.136 | $1,788.00 | ($1,721.18) | $66.82 | $0.00 | $0.00 | $66.82 | $0.00 | $66.82 |
| 5294.1 | $12.50 | ($12.03) | $0.47 | $0.00 | $0.00 | $0.47 | $0.00 | $0.47 |
| 5383.51 | $4,641.50 | ($4,468.00) | $173.50 | $0.00 | $0.00 | $173.50 | $0.00 | $173.50 |
| 5383.64 | $1,249.50 | ($1,202.77) | $46.73 | $0.00 | $0.00 | $46.73 | $0.00 | $46.73 |
| 5462.4 | $3,409.00 | ($3,286.44) | $122.56 | $0.00 | $0.00 | $122.56 | $0.00 | $122.56 |
| 5515.27 | $94.50 | ($90.98) | $3.52 | $0.00 | $0.00 | $3.52 | $0.00 | $3.52 |
| 5773.1 | $12.00 | ($11.56) | $0.44 | $0.00 | $0.00 | $0.44 | $0.00 | $0.44 |

*nc* (next to 09999.001 row)
*nc* (next to 333.1 row)
*nc* (next to 5773.1 row)

LexisNexis® PowerInvoice™   Basic Billing



## Account Services

Preferences | Feedback | Sign Out | ? Help

| Billing Data | Invoices |
| Basic | Enhanced | Reallocation |

| Saved Search | Download | Edit Search | Save Search |



**Accounts**

GUESS & RUDD
ANCHORAGE

**Date Range**
04/01/2007 - 04/29/2007

**Report Date**
05/01/2007

**Currency**
US DOLLARS

Reports: Summary by Client    ⇦ Report 1 of 1 ⇨

## SUMMARY BY CLIENT

 LexisNexis

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
|---|---|---|---|---|---|---|---|---|
| 11314.7 | $535.00 | ($512.63) | $22.37 | $0.00 | $0.00 | $22.37 | $0.00 | $22.37 |
| 11365.005 | $583.80 | ($559.40) | $24.40 | $0.00 | $0.00 | $24.40 | $0.00 | $24.40 |
| 12037.001 | $1,127.25 | ($1,080.16) | $47.09 | $0.00 | $0.00 | $47.09 | $0.00 | $47.09 |
| 333.1 | $90.50 | ($86.71) | $3.79 | $0.00 | $0.00 | $3.79 | $0.00 | $3.79 |
| 4622.158 | $355.50 | ($340.66) | $14.84 | $0.00 | $0.00 | $14.84 | $0.00 | $14.84 |
| 5200.109 | $70.25 | ($67.32) | $2.93 | $0.00 | $0.00 | $2.93 | $0.00 | $2.93 |
| 5200.120 | $51.00 | ($48.87) | $2.13 | $0.00 | $0.00 | $2.13 | $0.00 | $2.13 |
| 5200.136 | $3,276.00 | ($3,139.10) | $136.90 | $0.00 | $0.00 | $136.90 | $0.00 | $136.90 |
| 5200.139 | $881.50 | ($844.66) | $36.84 | $0.00 | $0.00 | $36.84 | $0.00 | $36.84 |
| 5383.64 | $64.25 | ($61.57) | $2.68 | $0.00 | $0.00 | $2.68 | $0.00 | $2.68 |
| 5436.9 | $60.50 | ($57.98) | $2.52 | $0.00 | $0.00 | $2.52 | $0.00 | $2.52 |
| 5438.34 | $37.75 | ($36.17) | $1.58 | $0.00 | $0.00 | $1.58 | $0.00 | $1.58 |
| 5438.34 | $482.00 | ($461.85) | $20.15 | $0.00 | $0.00 | $20.15 | $0.00 | $20.15 |
| 5462.4 | $13,489.35 | ($12,925.62) | $563.73 | $0.00 | $0.00 | $563.73 | $0.00 | $563.73 |
| 5773.1 | $203.00 | ($194.51) | $8.49 | $0.00 | $0.00 | $8.49 | $0.00 | $8.49 |
| 5803.1 | $88.25 | ($84.54) | $3.71 | $0.00 | $0.00 | $3.71 | $0.00 | $3.71 |
| 5979.2 | $1,619.50 | ($1,551.83) | $67.67 | $0.00 | $0.00 | $67.67 | $0.00 | $67.67 |
| 6021.1 | $102.00 | ($97.74) | $4.26 | $0.00 | $0.00 | $4.26 | $0.00 | $4.26 |
| 6024.5 | $4,333.00 | ($4,151.94) | $181.06 | $0.00 | $0.00 | $181.06 | $0.00 | $181.06 |
| 6034.1 | $6,428.60 | ($6,159.90) | $268.70 | $0.00 | $0.00 | $268.70 | $0.00 | $268.70 |
| 6062.1 | $271.00 | ($259.67) | $11.33 | $0.00 | $0.00 | $11.33 | $0.00 | $11.33 |

EXHIBIT _____ A
Page _28_ of _39_



## Account Services

▌ Billing Data ▌ Invoices ▌
▌ Basic | Enhanced | Reallocation ▌

▌ Saved Search | Download | Edit Search | Save Search ▌

| Accounts | Date Range | Report Date | Currency |
|---|---|---|---|
| | 05/31/2007 - 06/30/2007 | 07/02/2007 | US DOLLARS |



GUESS & RUDD
ANCHORAGE

Reports: Summary by Client      ◁▷ Report 1 of 1 ◁▷

## SUMMARY BY CLIENT


LexisNexis·

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 11025.001 | $203.50 | ($195.21) | $8.29 | $0.00 | $0.00 | $8.29 | $0.00 | $8.29 |
| 11903.3 | $192.00 | ($184.19) | $7.81 | $0.00 | $0.00 | $7.81 | $0.00 | $7.81 |
| 12024.1 | $783.00 | ($751.14) | $31.86 | $0.00 | $0.00 | $31.86 | $0.00 | $31.86 |
| 333.1 | $171.25 | ($165.06) | $6.19 | $0.00 | $0.00 | $6.19 | $0.00 | $6.19 |
| 3482.58 | $182.25 | ($174.83) | $7.42 | $0.00 | $0.00 | $7.42 | $0.00 | $7.42 |
| 5200.120 | $69.00 | ($66.20) | $2.80 | $0.00 | $0.00 | $2.80 | $0.00 | $2.80 |
| 5438.34 | $401.75 | ($385.39) | $16.36 | $0.00 | $0.00 | $16.36 | $0.00 | $16.36 |
| 5803.1 | $297.00 | ($284.92) | $12.08 | $0.00 | $0.00 | $12.08 | $0.00 | $12.08 |
| 5804.9 | $7,134.25 | ($6,853.10) | $281.15 | $0.00 | $0.00 | $281.15 | $0.00 | $281.15 |
| 5925.1 | $6,383.00 | ($6,126.19) | $256.81 | $0.00 | $0.00 | $256.81 | $0.00 | $256.81 |
| 5951.3 | $31.00 | ($29.74) | $1.26 | $0.00 | $0.00 | $1.26 | $0.00 | $1.26 |
| 5967.1 | $291.00 | ($279.17) | $11.83 | $0.00 | $0.00 | $11.83 | $0.00 | $11.83 |
| 5979.2 | $232.50 | ($224.74) | $7.76 | $0.00 | $0.00 | $7.76 | $0.00 | $7.76 |
| 6024.3 | $10,000.25 | ($9,593.50) | $406.75 | $0.00 | $0.00 | $406.75 | $0.00 | $406.75 |
| 6024.5 | $516.50 | ($495.48) | $21.02 | $0.00 | $0.00 | $21.02 | $0.00 | $21.02 |
| 6034.1 | $3,252.25 | ($3,119.95) | $132.30 | $0.00 | $0.00 | $132.30 | $0.00 | $132.30 |
| 6062.1 | $306.00 | ($293.55) | $12.45 | $0.00 | $0.00 | $12.45 | $0.00 | $12.45 |
| 6077.1 | $4,730.75 | ($4,538.31) | $192.44 | $0.00 | $0.00 | $192.44 | $0.00 | $192.44 |
| 6090.1 | $210.50 | ($201.93) | $8.57 | $0.00 | $0.00 | $8.57 | $0.00 | $8.57 |
| 6091.1 | $1,828.00 | ($1,753.61) | $74.39 | $0.00 | $0.00 | $74.39 | $0.00 | $74.39 |
| 6093.1 | $2,443.00 | ($2,343.63) | $99.37 | $0.00 | $0.00 | $99.37 | $0.00 | $99.37 |

EXHIBIT ___1___
Page _29_ of _39_

**Public Knowledge Systems, LLC**
1000 O'Malley Road, Suite 200
Anchorage, AK 99515
(907) 677-2160
(907) 677-2161 fax



# INVOICE

| | |
|---|---|
| **Invoice #:** | 13535 |
| **Date:** | 10/1/2005 |
| **Customer #:** | ▮▮▮▮▮ |

**Bill to:**

Guess & Rudd, P.C.
Debbie Swinney
510 L Street
700
Anchorage, AK  99501

**Ingens:09/01/05 - 10/01/05**

| Sales Contact | PO/Ref# | Terms | Due Date | Invoice Total |
|---|---|---|---|---|
| Tara Breshears | INGENS | Net 30 Days | 10/31/2005 | $220.00 |

| Description/Comments | | Qty | U/M | Rate $ | Amount |
|---|---|---|---|---|---|
| INGENS USAGE | | 176.00 | MIN | $ 1.25 | $220.00 |
| not specified | 1    0.5% | | | $1.14 | |
| 5200.109 | 3    1.6% | | | $3.42 | |
| 5200.120 | 1    0.5% | | | $1.14 | |
| 5200.79 | 2    1.0% | | | | |
| 5396.11 | 1    0.5% | | | $1.14 | |
| 5396.11 | 87   45.1% | | | $99.17 | |
| 5500.166 | 16    8.3% | | | $18.24 | NC |
| 5500.179 | 37   19.2% | | | $42.18 | |
| 5621.4 | 3    1.6% | | | $3.42 | |
| 5969.1 | 5    2.6% | | | $5.70 | |
| 6021.1 | 1    0.5% | | | $1.14 | |
| 6021.1 | 25   13.0% | | | $28.50 | |
| test | 11    5.7% | | | $12.54 | |

*Copies to PSD 10/17/05*

---

Guess & Rudd, P.C.
Debbie Swinney
510 L Street
700
Anchorage, AK  99501

Remit to:
Public Knowledge Systems, LLC.
P.O. Box 111586
Anchorage, AK 99511-1586

## Return this Section with Payment

| | |
|---|---|
| **Invoice #:** | 13535 |
| **Invoice Date:** | 10/1/2005 |
| **Customer #:** | 305161585 |
| **Invoice Total:** | $220.00 |

| | |
|---|---|
| Payments/Credits Applied: | $0.00 |
| Total Due this Invoice: | **$220.00** |
| | |
| Balance Forward: | **$0.00** |

**Account Balance Due:**   **$220.00**

To avoid finance charges (1.5% monthly) please pay by the due date.

# INVOICE

**Public Knowledge Systems, LLC**
1000 O'Malley Road, Suite 200
Anchorage, AK 99515
(907) 677-2160
(907) 677-2161 fax



| | |
|---|---|
| **Invoice #:** | 13971 |
| **Date:** | 3/1/2006 |
| **Customer #:** | ▬▬▬▬ |

**Bill to:**

Guess & Rudd, P.C.
Debbie Swinney
510 L Street
700
Anchorage, AK  99501

**Ingens:02/01/06 - 03/01/06**

| Sales Contact | PO/Ref# | Terms | Due Date | Invoice Total |
|---|---|---|---|---|
| Reka Cheverton | INGENS | Net 30 Days | 03/31/2006 | $153.75 |

| Description/Comments | | | | Qty | U/M | Rate $ | Amount |
|---|---|---|---|---|---|---|---|
| INGENS USAGE | | | | 123.00 | MIN | $ 1.25 | $153.75 |
| 11729.008 | 22 | 17.9% | $27.50 | | | | |
| 333 | 5 | 4.1% | $6.25 | | | | |
| 5104.14 | | | | | | | |
| 5200.120 | 17 | 13.8% | $21.25 | | | | |
| 5200.122 | 14 | 11.4% | $17.50 | | | | |
| 5200.50 | 6 | 4.9% | $7.50 | | | | |
| 5383.33 | 1 | 0.8% | $1.25 | | | | |
| 5500.16401 | 5 | 4.1% | $6.25 | | | | |
| 5803.1 | 32 | 26.0% | $40.00 | | | | |
| 5913.4 | 6 | 4.9% | $7.50 | | | | |
| 6034.1 | 7 | 5.7% | $8.75 | | | | |
| 99.372 | 6 | 4.9% | $7.50 | | | | |

---

**Return this Section with Payment**

Guess & Rudd, P.C.
Debbie Swinney
510 L Street
700
Anchorage, AK  99501

| | |
|---|---|
| **Invoice #:** | 13971 |
| **Invoice Date:** | 3/1/2006 |
| **Customer #:** | 305161585 |
| **Invoice Total:** | $153.75 |

| | |
|---|---|
| Payments/Credits Applied: | $0.00 |
| Total Due this Invoice: | **$153.75** |
| Balance Forward: | **$78.00** |

**Remit to:**
Public Knowledge Systems, LLC.
P.O. Box 111586
Anchorage, AK 99511-1586

EXHIBIT ____A____
Page ___31___ of 39

**Account Balance Due:**    **$231.75**

To avoid finance charges (1.5% monthly) please pay by the due date.

```
CUSTOMER NUMBER: GR0267
DATE RANGE:      02/01/2006 - 02/28/2006                  PAGE:          1


DATE      COURT                 TIME IN   TIME OUT TIME/PAGES   AMOUNT
          SEARCH CRITERIA                          DESCRIPTION
------------------------------------------------------------------------
CLIENT CODE: 05200.120
  02/10/2006  AKDC              09:41:44                  1       0.08
              3:05-CV-00204-TMB                 DOCKET REPORT
  PACER-NET SUBTOTAL FOR  05200.120              1       0.08

                                               ==============
SUBTOTAL FOR CLIENT CODE: 05200.120                     0.08


CLIENT CODE: 11365.014
  02/15/2006  AKBK              07:56:33                  3       0.24
              05-02153 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  PACER-NET SUBTOTAL FOR  11365.014              3       0.24

                                               ==============
SUBTOTAL FOR CLIENT CODE: 11365.014                     0.24


CLIENT CODE: 11729.008
  02/09/2006  AKBK              11:07:00                 19       1.52
              02-00420 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  02/09/2006  AKBK              11:07:52                  2       0.16
              02-00420 DOCUMENT 105-0              IMAGE105-0
  02/14/2006  AKBK              16:03:27                 19       1.52
              02-00420 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  02/15/2006  AKBK              09:16:14                 19       1.52
              02-00420 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  PACER-NET SUBTOTAL FOR  11729.008             59       4.72

                                               ==============
SUBTOTAL FOR CLIENT CODE: 11729.008                     4.72


CLIENT CODE: 11729.010
  02/02/2006  AKBK              15:35:33                  3       0.24
              04-01346 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  02/13/2006  AKBK              13:34:31                  3       0.24
              04-01346 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  PACER-NET SUBTOTAL FOR  11729.010              6       0.48

                                               ==============
SUBTOTAL FOR CLIENT CODE: 11729.010                     0.48


CLIENT CODE: 11729.015
  02/02/2006  AKBK              11:25:21                  6       0.48
              04-00382 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  PACER-NET SUBTOTAL FOR  11729.015              6       0.48

                                               ==============
SUBTOTAL FOR CLIENT CODE: 11729.015                     0.48


CLIENT CODE: 6024.1
```

EXHIBIT ___A___
Page __32__ of _39_

```
          04-00382 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
PACER-NET SUBTOTAL FOR  11729.015                      7          0.56
```

```
CUSTOMER NUMBER: GR0267
DATE RANGE:    03/01/2006 - 03/31/2006              PAGE:        2
```

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------------------------|---------|----------|------------------------|--------|

```
------------------------------------------------------------------------
                                               ===============
SUBTOTAL FOR CLIENT CODE: 11729.015                          0.56*
```

```
CLIENT CODE: 5200.120
  03/07/2006  AKDC                09:18:17              2          0.16
              3:05-CV-00204-TMB              DOCKET REPORT
  PACER-NET SUBTOTAL FOR  5200.120                     2          0.16
```

```
                                               ===============
SUBTOTAL FOR CLIENT CODE: 5200.120                           0.16
```

```
CLIENT CODE: 9999.001
  03/02/2006  AKBK                11:20:28              3          0.24
              05-02153 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/02/2006  AKBK                11:21:11              1          0.08
              05-02153 FILED OR ENTERED FROM: 1/1/1980 CLAIMS REGISTER
  03/02/2006  AKBK                11:28:15              5          0.40
              05-02153 711035,,MAGIC,1          CLAIM711035-0
  03/02/2006  AKBK                11:28:54              2          0.16
              05-02153 733027,,MAGIC,1          CLAIM733027-0
  03/02/2006  AKBK                11:30:02              2          0.16
              05-02153 734855,,MAGIC,1          CLAIM734855-0
  03/02/2006  AKBK                11:30:47              3          0.24
              05-02153 736981,,MAGIC,1          CLAIM736981-0
  03/02/2006  AKBK                13:26:36             20          1.60
              02-00420 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/02/2006  AKBK                13:32:11             30          2.40
              02-00420 DOCUMENT 255-0          IMAGE255-0
  03/02/2006  AKBK                13:37:26             20          1.60
              02-00420 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/02/2006  AKDC                15:49:09              2          0.16
              3:05-CV-00204-TMB              DOCKET REPORT
  03/07/2006  AKBK                10:10:35              4          0.32
              04-01346 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/07/2006  AKBK                10:13:17              3          0.24
              05-00520 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/14/2006  AKDC                14:49:37              2          0.16
              3:05-CV-00178-TMB              DOCKET REPORT
  03/14/2006  AKBK                16:41:38              7          0.56
              04-00382 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/15/2006  AKBK                09:15:23              3          0.24
              05-02153 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/15/2006  AKBK                09:32:02              3          0.24
              05-00605 FIL OR ENT: FIL DOC FROM: 0 DOC DOCKET REPORT
  03/15/2006  AKBK                09:32:40              2          0.16
              05-00605 DOCUMENT 29-0           IMAGE29-0
```

```
CUSTOMER NUMBER: GR0172
DATE RANGE:     11/01/2006 - 11/30/2006                    PAGE:        1
```

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| --------------------------------------------------------------------------------- |
| CLIENT CODE: 5200.120 | | | | | |
| 11/17/2006 | AKDC | | | 3 | 0.24 |
| PACER-NET SUBTOTAL FOR | 5200.120 | | | 3 | 0.24 |
| | | | | ============== | |
| SUBTOTAL FOR CLIENT CODE: 5200.120 | | | | | 0.24 |
| | | | | | |
| CLIENT CODE: 5500.182 | | | | | |
| 11/27/2006 | AKDC | | | 3 | 0.24 |
| PACER-NET SUBTOTAL FOR | 5500.182 | | | 3 | 0.24 |
| | | | | ============== | |
| SUBTOTAL FOR CLIENT CODE: 5500.182 | | | | | 0.24 |
| | | | | | |
| CLIENT CODE: 5967.1 | | | | | |
| 11/02/2006 | DEBK | | | 97 | 7.76 |
| PACER-NET SUBTOTAL FOR | 5967.1 | | | 97 | 7.76 |
| | | | | ============== | |
| SUBTOTAL FOR CLIENT CODE: 5967.1 | | | | | 7.76 |
| | | | | | |
| CLIENT CODE: 5979.2 | | | | | |
| 11/13/2006 | AKDC | | | 6 | 0.48 |
| PACER-NET SUBTOTAL FOR | 5979.2 | | | 6 | 0.48 |
| | | | | ============== | |
| SUBTOTAL FOR CLIENT CODE: 5979.2 | | | | | 0.48 |
| | | | | | |
| CLIENT CODE: 6024.3 | | | | | |
| 11/01/2006 | AKDC | | | 3 | 0.24 |
| PACER-NET SUBTOTAL FOR | 6024.3 | | | 3 | 0.24 |
| | | | | ============== | |
| SUBTOTAL FOR CLIENT CODE: 6024.3 | | | | | 0.24 |
| | | | | | |
| CLIENT CODE: 6034.1 | | | | | |
| 11/01/2006 | AKBK | | | 4 | 0.32 |
| 11/06/2006 | AKBK | | | 28 | 2.24 |
| 11/06/2006 | AKDC | | | 3 | 0.24 |
| 11/07/2006 | AKDC | | | 2 | 0.16 |

EXHIBIT  11
Page 34 of 39

```
CUSTOMER NUMBER: GR0267
DATE RANGE:       08/01/2006 - 08/31/2006                    PAGE:        1

DATE        COURT                   TIME IN    TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                              DESCRIPTION
------------------------------------------------------------------------------
CLIENT CODE:
  08/03/2006  AKBK                                         13         1.04

  PACER-NET SUBTOTAL FOR                                   13         1.04

                                                     ===============
SUBTOTAL FOR CLIENT CODE:                                            1.04


CLIENT CODE: 05200.120
  08/10/2006  AKDC                                          4         0.32

  PACER-NET SUBTOTAL FOR  05200.120                         4         0.32

                                                     ===============
SUBTOTAL FOR CLIENT CODE: 05200.120                                 0.32


CLIENT CODE: 11365.007
  08/03/2006  AKBK                                          4         0.32

  PACER-NET SUBTOTAL FOR  11365.007                         4         0.32

                                                     ===============
SUBTOTAL FOR CLIENT CODE: 11365.007                                 0.32


CLIENT CODE: 11729.008
  08/18/2006  AKBK                                          3         0.24

  08/21/2006  AKBK                                          3         0.24

  PACER-NET SUBTOTAL FOR  11729.008                         6         0.48

                                                     ===============
SUBTOTAL FOR CLIENT CODE: 11729.008                                 0.48


CLIENT CODE: 11729.016
  08/08/2006  AKBK                                          3         0.24

  PACER-NET SUBTOTAL FOR  11729.016                         3         0.24

                                                     ===============
SUBTOTAL FOR CLIENT CODE: 11729.016                                 0.24


CLIENT CODE: 9999.001
  08/03/2006  AKBK                                          2         0.16

  08/03/2006  AKDC                                          8         0.64

  08/09/2006  AKBK                                          5         0.40
```

EXHIBIT _A_
Page _35_ of _39_

```
CUSTOMER NUMBER: GR0267
DATE RANGE:      09/01/2006 - 09/30/2006                    PAGE:        1


DATE          COURT                TIME IN    TIME OUT TIME/PAGES    AMOUNT
              SEARCH CRITERIA                           DESCRIPTION
---------------------------------------------------------------------------
CLIENT CODE:
  09/19/2006   AKBK                                        38          3.04

  PACER-NET SUBTOTAL FOR                                   38          3.04

                                                       ==============
SUBTOTAL FOR CLIENT CODE:                                              3.04


CLIENT CODE: 05200.118
  09/18/2006   AKDC                                         9          0.72

  PACER-NET SUBTOTAL FOR  05200.118                         9          0.72

                                                       ==============
SUBTOTAL FOR CLIENT CODE: 05200.118                                   0.72


CLIENT CODE: 05200.120
  09/19/2006   AKDC                                         2          0.16

  PACER-NET SUBTOTAL FOR  05200.120                         2          0.16

                                                       ==============
SUBTOTAL FOR CLIENT CODE: 05200.120                                   0.16


CLIENT CODE: 09999.001
  09/07/2006   00IDX                                        1          0.08

  09/07/2006   AKBK                                         4          0.32

  09/07/2006   MOWBK                                        3          0.24

  PACER-NET SUBTOTAL FOR  09999.001                         8          0.64

                                                       ==============
SUBTOTAL FOR CLIENT CODE: 09999.001                                   0.64


CLIENT CODE: 333.286
  09/01/2006   00IDX                                        1          0.08

  PACER-NET SUBTOTAL FOR  333.286                           1          0.08

                                                       ==============
SUBTOTAL FOR CLIENT CODE: 333.286                                     0.08


CLIENT CODE: 9999.001
  09/01/2006   AKDC                                         6          0.48

  09/08/2006   AKBK                                         2          0.16
```

EXHIBIT  A
Page 36 of 39

PACER - FAI

```
CUSTOMER NUMBER: GR0267
DATE RANGE:     10/01/2006 - 10/31/2006                 PAGE:        1

DATE        COURT                   TIME IN   TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                            DESCRIPTION
---------------------------------------------------------------------------
CLIENT CODE: 05200.120
  10/23/2006  AKDC                                        8          0.64

  PACER-NET SUBTOTAL FOR  05200.120                       8          0.64


SUBTOTAL FOR CLIENT CODE: 05200.120                                  0.64


CLIENT CODE: 09999.001
  10/03/2006  AKBK                                        6          0.48

  10/06/2006  AKBK                                        4          0.32

  10/25/2006  AKBK                                       85          6.80

  PACER-NET SUBTOTAL FOR  09999.001                      95          7.60

                                                   ===============
SUBTOTAL FOR CLIENT CODE: 09999.001                                 7.60  NC


CLIENT CODE: 11025.001
  10/23/2006  AKBK                                       72          5.76

  PACER-NET SUBTOTAL FOR  11025.001                      72          5.76

                                                   ===============
SUBTOTAL FOR CLIENT CODE: 11025.001                                 5.76  NC


CLIENT CODE: 11055.011
  10/26/2006  00IDX                                       1          0.08

  PACER-NET SUBTOTAL FOR  11055.011                       1          0.08

                                                   ===============
SUBTOTAL FOR CLIENT CODE: 11055.011                                 0.08


CLIENT CODE: 11887.006
  10/17/2006  AKBK                                       12          0.96

  PACER-NET SUBTOTAL FOR  11887.006                      12          0.96

                                                   ===============
SUBTOTAL FOR CLIENT CODE: 11887.006                                 0.96


CLIENT CODE: 12009.001
  10/24/2006  00IDX                                       1          0.08

  10/24/2006  AKBK                                        3          0.24
```

EXHIBIT  1
Page  37  of  39

PACER

CUSTOMER NUMBER: GR0267
DATE RANGE:     01/01/2007 - 12/31/2007                    PAGE:          1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| CLIENT CODE: 00099.218 | | | | | |
| 02/01/2007 | NVBK | | | 3 | 0.24 |
| PACER-NET SUBTOTAL FOR  00099.218 | | | | 3 | 0.24 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 00099.218 | | | | | 0.24 |
| CLIENT CODE: 05200.120 | | | | | |
| 01/19/2007 | AKDC | | | 2 | 0.16 |
| PACER-NET SUBTOTAL FOR  05200.120 | | | | 2 | 0.16 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 05200.120 | | | | | 0.16 |
| CLIENT CODE: 09999.001 | | | | | |
| 01/05/2007 | AKBK | | | 3 | 0.24 |
| 01/22/2007 | AKDC | | | 9 | 0.72 |
| 02/02/2007 | NVBK | | | 15 | 1.20 |
| 03/19/2007 | AKBK | | | 1 | 0.08 |
| 05/16/2007 | AKBK | | | 33 | 2.64 |
| 08/28/2007 | AKBK | | | 5 | 0.40 |
| 10/17/2007 | AKDC | | | 2 | 0.16 |
| 11/01/2007 | AKBK | | | 62 | 4.96 |
| 11/05/2007 | FLMBK | | | 18 | 1.44 |
| 12/05/2007 | AKBK | | | 2 | 0.16 |
| PACER-NET SUBTOTAL FOR  09999.001 | | | | 150 | 12.00 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 09999.001 | | | | | 12.00 |
| CLIENT CODE: 09999.0014 | | | | | |
| 06/05/2007 | AKBK | | | 7 | 0.56 |
| PACER-NET SUBTOTAL FOR  09999.0014 | | | | 7 | 0.56 |

EXHIBIT     A
Page 38 of 39

PACER

```
                                                    ===============
SUBTOTAL FOR CLIENT CODE: 4622.162                          0.08


CLIENT CODE: 5109.48
  07/20/2007  AKDC                              20         1.60

  08/09/2007  AKDC                             167        13.36

  PACER-NET SUBTOTAL FOR  5109.48              187        14.96

                                                    ===============
SUBTOTAL FOR CLIENT CODE: 5109.48                          14.96
```

```
  CUSTOMER NUMBER: GR0172
  DATE RANGE:     01/01/2007 - 12/31/2007              PAGE:        4
```

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|

```
-------------------------------------------------------------------------------
CLIENT CODE: 5109.53
  09/12/2007  AKDC                                        225        18.00

  PACER-NET SUBTOTAL FOR  5109.53                         225        18.00

                                                    ===============
SUBTOTAL FOR CLIENT CODE: 5109.53                          18.00


CLIENT CODE: 5200.114 SIFSOF
  05/11/2007  00IDX                                         3         0.24

  05/11/2007  AKBK                                         10         0.80

  PACER-NET SUBTOTAL FOR  5200.114 SIFSOF                  13         1.04

                                                    ===============
SUBTOTAL FOR CLIENT CODE: 5200.114 SIFSOF                   1.04


CLIENT CODE: 5200.120
  04/19/2007  AKDC                                         30         2.40

  10/05/2007  AKDC                                          2         0.16

  PACER-NET SUBTOTAL FOR  5200.120                         32         2.56

                                                    ===============
SUBTOTAL FOR CLIENT CODE: 5200.120                          2.56


CLIENT CODE: 5200.128
  07/10/2007  AKDC                                          2         0.16

  11/01/2007  AKDC                                          1         0.08
```

EXHIBIT  A
Page 39 of 39